*Ac*

**America's Charities**

May 31, 2005

Mr. Dan G. Blair
Acting Director of the Office of Personnel Management
U.S. Office of Personnel Management
CFC Operations - Room 5450
1900 E St., NW
Washington, D.C. 20415

Dear Mr. Blair:

The two America's Charities' members recently deemed ineligible to participate in the 2005 Combined Federal Campaign (CFC) are among the best known charities in the country. More importantly, these groups are highly respected by the public at large and by many thousands of Federal employees for their very real and important work. Make-A-Wish Foundation (MAW) grants the wishes of children with life-threatening medical conditions. Since 1980 MAW has made close to 110,000 wishes come true in the U.S. Native American Rights Fund (NARF) provides legal representation nationwide to Native American tribes, villages and organizations. NARF specializes in tribal law relating to sovereignty, religious freedom, federal recognition, repatriation, subsistence living and environmental and educational support.

In making a determination and judgment regarding each applicant charity, we urge that you consider the circumstances of each group and weigh the benefits of their participation against excluding them from the campaign.

**Make-A-Wish Foundation of America**

The letter received by America's Charities indicates a proposed exclusion from the CFC for the MAW because their application did not include an adequate Attachment F. CFC eligibility regulations at 5 CFR 950.203(a)(4)(i) require submission of an explanation for an administrative and fundraising rate in excess of 25% and a formal plan to reduce the rate below 25 percent, and that plan is to be appended as Attachment F.

MAW did attach a plan as Attachment F which provided an explanation required by the CFC regulations. We're attaching an AFR explanation (Attachment A) that clarifies some items in the plan that may have been unclear.

The plan in Attachment A indicates that MAW experienced an unfavorable trend in 2003 and took immediate measures to improve both on the cost side and the fundraising side, and although the measures did not change AFR for 2003 they had a significant favorable

impact on 2004. As the plan and IRS 990 (Attachment B) make clear, MAW has an AFR of 24.1% for fiscal year 2004. The plan indicates that MAW is continuing these measures, and expects its AFR to stay below 25%.

OPM historically and traditionally has exercised significant discretion in the past by accepting scores of charities with AFR's over 25% who submitted explanations. We strongly urge OPM to do so now and admit MAW.

## Native American Rights Fund

The letter received by America's Charities proposes denial of Native American Rights Fund (NARF) admission to the CFC because revenues reported in Attachment D (audited financial statements) and Attachment E (IRS Form 990) of NARF application do not reconcile.

NARF has amended their IRS Form 990 to correct the revenue figure and make it reconcile with the figure in the audited financial statements. NARF will ensure that future 990's will agree with the audited financial statements and comply with CFC regulations. Based on the amended IRS Form 990 NARF's AFR is 35.1%. This compares favorably with the 39.6% disclosed in the application (based on the prior version of the IRS Form 990). We note that the denial by OPM was based on the failure of figures to reconcile, not the level of AFR, and that the AFR has come down as a result of the amendment.

Please see the amended IRS Form 990 (Attachment C) that reconciles with the audited financial statements.

## America's Charities

In response to your letter you requested clarification of the method by which America's Charities determines the amount of fees that are deducted from an organizations CFC designations. The fees are determined by the pledge levels of the members in both the CFC and private sector campaigns for a given campaign year. The fee is sliding scale that starts at 16% up to pledges of $700,000 and drops to 13% for pledges over $700,000 but less than $1,500,000. Any pledges over $1,500,000 are charged a fee of 10%. However, most of our charities fall under $700,000 in pledge level therefore most are charged the 16%.

> For example if XYZ charity has $1,600,000 in total pledges than their fee would be $226,000 or 14.12%.($700k x 16% = ($112,000)+ $800k x 13% =($104,000)+ $100k x 10% =($10,000) ).

If you have additional questions on our fee explanation please call.

The CFC is a critical program for publicly supported organizations such as these charities, and the charities believe that they deserve the opportunity to participate.

Federal employees pledge close to $1.5 million to MAW and $75K to NARF. Accordingly, America's Charities respectfully requests that OPM consider these factors and admit these charities into the 2005 CFC.

We urge OPM to focus attention on the primary intent of the public accountability criteria as developed by Congress, i.e. "…"to protect the public against fraud."

In conclusion, the CFC is a critical program for publicly supported organizations such as these charities, and the charities deserve the opportunity to participate. Accordingly, America's Charities respectfully requests that OPM reverse its eligibility decision and admit all the charities that were denied access to the 2005 CFC.

Thank you for your consideration of our appeal.

Sincerely,

Don Sodo
President & CEO

cc: Mara Patamaster, Director Office of CFC Operations
    Steve Kaufman, Hogan & Hartson
    Don Sodo, President CEO, America's Charities
    Helen DeHarde, Director, Campaign Services
    Jennifer Reavis, Campaign Services Coordinator

Attachment A

### Make-A-Wish Foundation of America  (AFR Explanation)

For the fiscal year ended August 31, 2003, Make-A-Wish Foundation of America (MAWFA) had an AFR of 38.1%. The economic climate and a change in our strategic direction had a significant impact on the Foundation's activities during the fiscal year. This led to an unexpected decrease in revenue, but many of the expenses had already been recognized or committed to, and as a result our AFR was higher than expected. In addition, the revenue decline required a greater commitment of staff and other resources to replace the lost revenue so existing programs could still be funded.  .

In April 2003, the Foundation started implementing the long-term strategic planning initiative that provides the framework that the organization will operate under for the next several years. A key component of this plan was to redefine how we raise money and the ongoing financial relationship between MAWFA and our chapters. The plan required that MAWFA operate with an AFR under 25% (the goal is under 20%) by fiscal year 2004 and hold six months in operating reserves by the end of fiscal year 2007.

Accomplishing this requires several intrinsic operational changes.  These include changing the revenue sharing formulas for each area of funding to allow MAWFA to retain a larger share of the revenue we generate on behalf of the entire organization. This will help ensure that more money is allocated to MAWFA program services and reduce the AFR.  In addition, MAWFA has begun to cover the cost of programmatic items that were previously paid for by chapters and will be shifting staff to the program area to assist in decreasing the AFR percentage.  In an effort to diversify our funding base, we undertook several initiatives in our direct mail, Internet and major gifts fundraising areas.

As you can see from our numbers from our fiscal year that ended August 31, 2004, although the plan will continue through fiscal 2007 to build up operating reserves, these measures have already had dramatic results on AFR through increased revenue and lower fundraising costs. The AFR for fiscal year ending August 31, 2004 is 24.1%. Please refer to the included IRS Form 990 for verification.

We are also in the process of doing a detailed analysis of our business operations in order to gain cost savings by eliminating repetitive processes and streamlining others. This review and the subsequent implementation of the findings should result in our AFR percentage being even lower in the future.

| | | |
|---|---|---|
| Management & General   (IRS Form 990, Line 14) | | $2,483,210 |
| Fundraising        (IRS Form 990, Line 15) | | $4,785,238 |
| | TOTAL | $7,268,448  . |
| Total Revenue     (IRS Form 990, Line 12) | | $30,162,614 |
| ADMINISTRATIVE EXPENSE PERCENTAGE  (TOTAL/ LINE 12): | | 24.1% |

| Form **990** | | **Return of Organization Exempt From Income Tax** | | | | | OMB No. 1545-0047 |
|---|---|---|---|---|---|---|---|

Form **990**

**Return of Organization Exempt From Income Tax**
Under section 501(c), 527, or 4947(a)(1) of the internal
benefit trust or private fo.

Attachment B    k lung

OMB No. 1545-0047
**2003**
Open to Public Inspection

Department of the Treasury
Internal Revenue Service
▶ The organization may have to use a copy of this ret...........ents.

**A** For the 2003 calendar year, or tax year beginning 09/01 , 2003, and ending 08/31/2004

| **B** Check if applicable: | Please use IRS label or print or type. See Specific Instructions. | **C** Name of organization | | | | **D** Employer identification number |
|---|---|---|---|---|---|---|
| ☐ Address change | | MAKE-A-WISH FOUNDATION OF AMERICA | | | | 86-0481941 |
| ☐ Name change | | Number and street (or P.O. box if mail is not delivered to street address) | Room/suite | | | **E** Telephone number |
| ☐ Initial return | | 3550 NORTH CENTRAL | 300 | | | (602) 279-9474 |
| ☐ Final return | | City or town, state or country, and ZIP + 4 | | | | **F** Accounting method: ☐ Cash ☒ Accrual |
| ☐ Amended return | | PHOENIX, AZ 85012 | | | | ☐ Other (specify) ▶ |
| ☐ Application pending | | | | | | |

● Section 501(c)(3) organizations and 4947(a)(1) nonexempt charitable trusts must attach a completed Schedule A (Form 990 or 990-EZ).

**H and I are not applicable to section 527 organizations.**

**G** Website: ▶ WWW.WISH.ORG

**H(a)** Is this a group return for affiliates? ☐ Yes ☒ No

**J** Organization type (check only one) ▶ ☒ 501(c) ( 3 ) ◀ (insert no.) ☐ 4947(a)(1) or ☐ 527

**H(b)** If "Yes," enter number of affiliates ▶

**K** Check here ▶ ☐ if the organization's gross receipts are normally not more than $25,000. The organization need not file a return with the IRS; but if the organization received a Form 990 Package in the mail, it should file a return without financial data. Some states require a complete return.

**H(c)** Are all affiliates included? ☐ Yes ☐ No
(If "No," attach a list. See instructions.)

**H(d)** Is this a separate return filed by an organization covered by a group ruling? ☐ Yes ☒ No

**I** Group Exemption Number ▶

**L** Gross receipts: Add lines 6b, 8b, 9b, and 10b to line 12 ▶ 30,910,096.

**M** Check ▶ ☐ if the organization is not required to attach Sch. B (Form 990, 990-EZ, or 990-PF).

**Part I** Revenue, Expenses, and Changes in Net Assets or Fund Balances (See page 18 of the instructions.)

| | | | | | |
|---|---|---|---|---|---|
| **1** | Contributions, gifts, grants, and similar amounts received: **STMT 1** | | | | |
| **a** | Direct public support | 1a | 26,468,236. | | |
| **b** | Indirect public support | 1b | 2,475,941. | | |
| **c** | Government contributions (grants) | 1c | | | |
| **d** | Total (add lines 1a through 1c) (cash $ 28,835,021. noncash $ 109,156. ) | | | 1d | 28,944,177. |
| **2** | Program service revenue including government fees and contracts (from Part VII, line 93) | | | 2 | 142,884. |
| **3** | Membership dues and assessments | | | 3 | 880,455. |
| **4** | Interest on savings and temporary cash investments | | | 4 | 44,669. |
| **5** | Dividends and interest from securities | | | 5 | 55,590. |
| **6a** | Gross rents | 6a | | | |
| **b** | Less: rental expenses | 6b | | | |
| **c** | Net rental income or (loss) (subtract line 6b from line 6a) | | | 6c | |
| **7** | Other investment income (describe ▶ ) | | | 7 | |
| **8a** | Gross amount from sales of assets other than inventory | (A) Securities | (B) Other | | |
| | | 8a | | | |
| **b** | Less: cost or other basis and sales expenses | 8b | | | |
| **c** | Gain or (loss) (attach schedule) | 8c | | | |
| **d** | Net gain or (loss) (combine line 8c, columns (A) and (B)) | | | 8d | |
| **9** | Special events and activities (attach schedule). If any amount is from gaming, check here ▶ ☐ | | | | |
| **a** | Gross revenue (not including $ of contributions reported on line 1a) | 9a | | | |
| **b** | Less: direct expenses other than fundraising expenses | 9b | | | |
| **c** | Net income or (loss) from special events (subtract line 9b from line 9a) | | | 9c | |
| **10a** | Gross sales of inventory, less returns and allowances | 10a | 822,204. | | |
| **b** | Less: cost of goods sold **STMT 2** | 10b | 747,482. | | |
| **c** | Gross profit or (loss) from sales of inventory (attach schedule) (subtract line 10b from line 10a) | | | 10c | 74,722. |
| **11** | Other revenue (from Part VII, line 103) | | | 11 | 20,117. |
| **12** | Total revenue (add lines 1d, 2, 3, 4, 5, 6c, 7, 8d, 9c, 10c, and 11) | | | 12 | 30,162,614. |
| **13** | Program services (from line 44, column (B)) | | | 13 | 7,219,061. |
| **14** | Management and general (from line 44, column (C)) | | | 14 | 2,483,210. |
| **15** | Fundraising (from line 44, column (D)) | | | 15 | 4,785,238. |
| **16** | Payments to affiliates (attach schedule) **STMT 3** | | | 16 | 13,423,326. |
| **17** | Total expenses (add lines 16 and 44, column (A)) | | | 17 | 27,910,835. |
| **18** | Excess or (deficit) for the year (subtract line 17 from line 12) | | | 18 | 2,251,779. |
| **19** | Net assets or fund balances at beginning of year (from line 73, column (A)) | | | 19 | 427,689. |
| **20** | Other changes in net assets or fund balances (attach explanation) | | | 20 | |
| **21** | Net assets or fund balances at end of year (combine lines 18, 19, and 20) | | | 21 | 2,679,468. |

For Paperwork Reduction Act Notice, see the separate instructions.

Form **990** (2003)

Form 990 (2003)

Page **2**

## Part II  Statement of Functional Expenses

All organizations must complete column (A). Columns (B), (C), and (D) are required for section 501(c)(3) and (4) organizations and section 4947(a)(1) nonexempt charitable trusts but optional for others. (See page 22 of the instructions.)

| Do not include amounts reported on line 6b, 8b, 9b, 10b, or 16 of Part I. | | (A) Total | (B) Program services | (C) Management and general | (D) Fundraising |
|---|---|---|---|---|---|
| 22 Grants and allocations (attach schedule) (cash $ 204,529. noncash $ ) | 22 | 204,529. | 204,529. | STMT 4 | |
| 23 Specific assistance to individuals (attach schedule) | 23 | 39,684. | 39,684. | STMT 5 | |
| 24 Benefits paid to or for members (attach schedule) | 24 | | | | |
| 25 Compensation of officers, directors, etc. | 25 | 1,088,824. | 691,098. | 256,451. | 141,275. |
| 26 Other salaries and wages . . . . . . | 26 | 3,470,409. | 2,202,748. | 817,381. | 450,280. |
| 27 Pension plan contributions . . . . . | 27 | 107,915. | 68,496. | 25,417. | 14,002. |
| 28 Other employee benefits . . . . . . | 28 | 586,772. | 239,397. | 247,082. | 100,293. |
| 29 Payroll taxes . . . . . . . . . . . | 29 | 315,551. | 177,911. | 85,497. | 52,143. |
| 30 Professional fundraising fees . . . . | 30 | | | | |
| 31 Accounting fees . . . . . . . . . . | 31 | 42,321. | 18,430. | 5,630. | 18,261. |
| 32 Legal fees . . . . . . . . . . . . | 32 | 65,577. | 28,558. | 8,724. | 28,295. |
| 33 Supplies . . . . . . . . . . . . | 33 | 143,666. | 67,699. | 56,063. | 19,904. |
| 34 Telephone . . . . . . . . . . . | 34 | 90,897. | 49,584. | 28,869. | 12,444. |
| 35 Postage and shipping . . . . . . | 35 | 1,946,356. | 711,261. | 205,366. | 1,029,729. |
| 36 Occupancy . . . . . . . . . . . | 36 | 374,205. | 208,628. | 92,866. | 72,711. |
| 37 Equipment rental and maintenance . . | 37 | 37,272. | 15,832. | 8,511. | 12,929. |
| 38 Printing and publications . . . . . | 38 | 4,007,455. | 1,355,121. | 359,252. | 2,293,082. |
| 39 Travel . . . . . . . . . . . . . | 39 | 342,596. | 210,638. | 37,222. | 94,736. |
| 40 Conferences, conventions, and meetings . | 40 | 229,986. | 209,228. | 9,761. | 10,997. |
| 41 Interest . . . . . . . . . . . . | 41 | | | | |
| 42 Depreciation, depletion, etc. (attach schedule) | 42 | 186,727. | 121,096. | 21,259. | 44,372. |
| 43 Other expenses not covered above (itemize): STMT 6 | 43a | 1,206,767. | 599,123. | 217,859. | 389,785. |
| b _____ | 43b | | | | |
| c _____ | 43c | | | | |
| d _____ | 43d | | | | |
| e _____ | 43e | | | | |
| 44 Total functional expenses (add lines 22 through 43). Organizations completing columns (B)-(D), carry these totals to lines 13-15 . . . . . . . . . | 44 | 14,487,509. | 7,219,061. | 2,483,210. | 4,785,238. |

Joint Costs. Check ▶ ☒ if you are following SOP 98-2.

Are any joint costs from a combined educational campaign and fundraising solicitation reported in (B) Program services? . . . . . ▶ ☒ Yes ☐ No

If "Yes," enter (i) the aggregate amount of these joint costs $ 5,657,823. ; (ii) the amount allocated to Program services $ 2,052,919.;
(iii) the amount allocated to Management and general $ 553,620. ; and (iv) the amount allocated to Fundraising $ 3,051,284.

## Part III  Statement of Program Service Accomplishments (See page 25 of the instructions.)

| | Program Service Expenses (Required for 501(c)(3) and (4) orgs., and 4947(a)(1) trusts; but optional for others.) |
|---|---|
| What is the organization's primary exempt purpose? ▶ STMT 7 | |
| All organizations must describe their exempt purpose achievements in a clear and concise manner. State the number of clients served, publications issued, etc. Discuss achievements that are not measurable. (Section 501(c)(3) and (4) organizations and 4947(a)(1) nonexempt charitable trusts must also enter the amount of grants and allocations to others.) | |
| a STMT 8 _____ _____ | |
| _____ _____ | |
| b _____ _____ | |
| _____ _____ (Grants and allocations $ 204,529. ) | 7,219,061. |
| c _____ _____ | |
| _____ _____ (Grants and allocations $ ) | |
| d _____ _____ | |
| _____ _____ (Grants and allocations $ ) | |
| e Other program services (attach schedule) (Grants and allocations $ ) | |
| f Total of Program Service Expenses (should equal line 44, column (B), Program services) . . . . . . . . . ▶ | 7,219,061. |

JSA
3E1020 1.000

26381E 649K 01/11/2005 11:46:47          0164632

Form **990** (2003)

6

Form 990 (2003)

Page 3

| Part IV | Balance Sheets (See page 25 of the instructions.) | | | |
|---|---|---|---|---|

Note: *Where required, attached schedules and amounts within the description column should be for end-of-year amounts only.*

| | | | (A) Beginning of year | (B) End of year |
|---|---|---|---|---|
| | 45 Cash - non-interest-bearing | 45 | | |
| | 46 Savings and temporary cash investments | 46 | 1,800,860. | 3,029,991. |
| | 47a Accounts receivable ... **47a** 797,295. | | | |
| | b Less: allowance for doubtful accounts ... **47b** | 47c | 555,264. | 797,295. |
| | 48a Pledges receivable ... **48a** 2,794,156. | | | |
| | b Less: allowance for doubtful accounts ... **48b** | 48c | 4,930,422. | 2,794,156. |
| | 49 Grants receivable | 49 | | |
| | 50 Receivables from officers, directors, trustees, and key employees (attach schedule) | 50 | | |
| Assets | 51a Other notes and loans receivable (attach schedule) ... **51a** | | | |
| | b Less: allowance for doubtful accounts ... **51b** | 51c | | |
| | 52 Inventories for sale or use | 52 | | |
| | 53 Prepaid expenses and deferred charges | 53 | 136,239. | 140,529. |
| | 54 Investments - securities (attach schedule) STMT 9 ☐ Cost ☒ FMV | 54 | 365,255. | 263,460. |
| | 55a Investments - land, buildings, and equipment: basis ... **55a** | | 828,322. | 4,355,152. |
| | b Less: accumulated depreciation (attach schedule) ... **55b** | 55c | | |
| | 56 Investments - other (attach schedule) | 56 | | |
| | 57a Land, buildings, and equipment: basis ... **57a** 2,132,137. | | | |
| | b Less: accumulated depreciation (attach schedule) ... **57b** 1,927,302. | 57c | 352,676. | 204,835. |
| | 58 Other assets (describe ▶ ) | 58 | | |
| | 59 Total assets (add lines 45 through 58) (must equal line 74) | 59 | 8,969,038. | 11,585,418. |
| | 60 Accounts payable and accrued expenses | 60 | 8,166,263. | 7,199,120. |
| | 61 Grants payable | 61 | | |
| | 62 Deferred revenue | 62 | | |
| Liabilities | 63 Loans from officers, directors, trustees, and key employees (attach schedule) | 63 | 22,686. | 98,095. |
| | 64a Tax-exempt bond liabilities (attach schedule) | 64a | | |
| | b Mortgages and other notes payable (attach schedule) | 64b | | |
| | 65 Other liabilities (describe ▶ STMT 10 ) | 65 | 352,400. | 1,608,735. |
| | 66 Total liabilities (add lines 60 through 65) | 66 | 8,541,349. | 8,905,950. |
| | Organizations that follow SFAS 117, check here ▶ ☒ and complete lines 67 through 69 and lines 73 and 74. | | | |
| | 67 Unrestricted | 67 | -1,406,111. | 1,551,392. |
| Net Assets or Fund Balances | 68 Temporarily restricted | 68 | 1,728,500. | 662,597. |
| | 69 Permanently restricted | 69 | 105,300. | 465,479. |
| | Organizations that do not follow SFAS 117, check here ▶ ☐ and complete lines 70 through 74. | | | |
| | 70 Capital stock, trust principal, or current funds | 70 | | |
| | 71 Paid-in or capital surplus, or land, building, and equipment fund | 71 | | |
| | 72 Retained earnings, endowment, accumulated income, or other funds | 72 | | |
| | 73 Total net assets or fund balances (add lines 67 through 69 or lines 70 through 72; column (A) must equal line 19; column (B) must equal line 21) | 73 | 427,689. | 2,679,468. |
| | 74 Total liabilities and net assets / fund balances (add lines 66 and 73) | 74 | 8,969,038. | 11,585,418. |

Form 990 is available for public inspection and, for some people, serves as the primary or sole source of information about a particular organization. How the public perceives an organization in such cases may be determined by the information presented on its return. Therefore, please make sure the return is complete and accurate and fully describes, in Part III, the organization's programs and accomplishments.

JSA
3E1030 2.000

Form 990 (2003)                                                                                                      Page **4**

| **Part IV-A** | **Reconciliation of Revenue per Audited Financial Statements with Revenue per Return** (See page 27 of the instructions.) | | **Part IV-B** | **Reconciliation of Expenses per Audited Financial Statements with Expenses per Return** | |
|---|---|---|---|---|---|
| **a** | Total revenue, gains, and other support per audited financial statements . . ▶ | **a** | 25,530,048. | **a** | Total expenses and losses per audited financial statements . . . . . ▶ | **a** | 23,278,269. |

(continued table)

| | | | |
|---|---|---|---|
| **b** | Amounts included on line a but not on line 12, Form 990: | | |
| (1) | Net unrealized gains on investments . . $ | | |
| (2) | Donated services and use of facilities  $  32,700. | | |
| (3) | Recoveries of prior year grants . . . . $ | | |
| (4) | Other (specify): _____ $ | | |
| | Add amounts on lines (1) through (4) ▶ | **b** | 32,700. |
| **c** | Line a minus line b . . . . . . . . ▶ | **c** | 25,497,348. |
| **d** | Amounts included on line 12, Form 990 but not on line a: | | |
| (1) | Investment expenses not included on line 6b, Form 990 . . . $ | | |
| (2) | Other (specify): STMT 11  $  4,665,266. | | |
| | Add amounts on lines (1) and (2) . . ▶ | **d** | 4,665,266. |
| **e** | Total revenue per line 12, Form 990 (line c plus line d) . . . . . . . . . . ▶ | **e** | 30,162,614. |

| | | | |
|---|---|---|---|
| **b** | Amounts included on line a but not on line 17, Form 990: | | |
| (1) | Donated services and use of facilities  $  32,700. | | |
| (2) | Prior year adjustments reported on line 20, Form 990  . . . . $ | | |
| (3) | Losses reported on line 20, Form 990  $ | | |
| (4) | Other (specify): _____ $ | | |
| | Add amounts on lines (1) through (4). ▶ | **b** | 32,700. |
| **c** | Line a minus line b . . . . . . . . ▶ | **c** | 23,245,569. |
| **d** | Amounts included on line 17, Form 990 but not on line a: | | |
| (1) | Investment expenses not included on line 6b, Form 990 . . . $ | | |
| (2) | Other (specify): STMT 12  $  4,665,266. | | |
| | Add amounts on lines (1) and (2) . . ▶ | **d** | 4,665,266. |
| **e** | Total expenses per line 17, Form 990 (line c plus line d) . . . . . . . . . . ▶ | **e** | 27,910,835. |

| **Part V** | **List of Officers, Directors, Trustees, and Key Employees** (List each one even if not compensated; see page 27 of the instructions.) | | | | |
|---|---|---|---|---|---|
| (A) Name and address | (B) Title and average hours per week devoted to position | (C) Compensation (if not paid, enter -0-.) | (D) Contributions to employee benefit plans & deferred compensation | (E) Expense account and other allowances |
| SEE STATEMENT 14 | | 1,088,824. | 116,712. | -0- |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**75** Did any officer, director, trustee, or key employee receive aggregate compensation of more than $100,000 from your organization and all related organizations, of which more than $10,000 was provided by the related organizations?    ▶  ☐ Yes  ☒ No

If "Yes," attach schedule - see page 28 of the instructions.

Form **990** (2003)

JSA
3E1040 2.000

Form 990 (2003)

## Part VI  Other information (See page 26 of the instructions.)

| | | Yes | No |
|---|---|---|---|
| 76 | Did the organization engage in any activity not previously reported to the IRS? If "Yes," attach a detailed description of each activity | 76 | X |
| 77 | Were any changes made in the organizing or governing documents but not reported to the IRS? If "Yes," attach a conformed copy of the changes. | 77 | X |
| 78 a | Did the organization have unrelated business gross income of $1,000 or more during the year covered by this return? | 78a | X |
| b | If "Yes," has it filed a tax return on Form 990-T for this year? | 78b | N/A |
| 79 | Was there a liquidation, dissolution, termination, or substantial contraction during the year? If "Yes," attach a statement | 79 | X |
| 80 a | Is the organization related (other than by association with a statewide or nationwide organization) through common membership, governing bodies, trustees, officers, etc., to any other exempt or nonexempt organization? | 80a | X |
| b | If "Yes," enter the name of the organization ▶_____ and check whether it is [ ] exempt or [ ] nonexempt. | | |
| 81 a | Enter direct and indirect political expenditures. See line 81 instructions . . . . . . 81a | | |
| b | Did the organization file Form 1120-POL for this year? | 81b | X |
| 82 a | Did the organization receive donated services or the use of materials, equipment, or facilities at no charge or at substantially less than fair rental value? | 82a | X |
| b | If "Yes," you may indicate the value of these items here. Do not include this amount as revenue in Part I or as an expense in Part II. (See instructions in Part III.) . . . . 82b    32,700 | | |
| 83 a | Did the organization comply with the public inspection requirements for returns and exemption applications? | 83a | X |
| b | Did the organization comply with the disclosure requirements relating to quid pro quo contributions? | 83b | X |
| 84 a | Did the organization solicit any contributions or gifts that were not tax deductible? | 84a | X |
| b | If "Yes," did the organization include with every solicitation an express statement that such contributions or gifts were not tax deductible? | 84b | N/A |
| 85 | 501(c)(4), (5), or (6) organizations.  a Were substantially all dues nondeductible by members? | 85a | N/A |
| b | Did the organization make only in-house lobbying expenditures of $2,000 or less? | 85b | N/A |
| | If "Yes" was answered to either 85a or 85b, do not complete 85c through 85h below unless the organization received a waiver for proxy tax owed for the prior year. | | |
| c | Dues, assessments, and similar amounts from members . . . . . . . . . . 85c   N/A | | |
| d | Section 162(e) lobbying and political expenditures . . . . . . . . . . 85d   N/A | | |
| e | Aggregate nondeductible amount of section 6033(e)(1)(A) dues notices . . . . 85e   N/A | | |
| f | Taxable amount of lobbying and political expenditures (line 85d less 85e) . . . 85f   N/A | | |
| g | Does the organization elect to pay the section 6033(e) tax on the amount on line 85f? | 85g | N/A |
| h | If section 6033(e)(1)(A) dues notices were sent, does the organization agree to add the amount on line 85f to its reasonable estimate of dues allocable to nondeductible lobbying and political expenditures for the following tax year? | 85h | N/A |
| 86 | 501(c)(7) orgs. Enter: a Initiation fees and capital contributions included on line 12 . . 86a   N/A | | |
| b | Gross receipts, included on line 12, for public use of club facilities . . . . . 86b   N/A | | |
| 87 | 501(c)(12) orgs. Enter: a Gross income from members or shareholders . . . . 87a   N/A | | |
| b | Gross income from other sources. (Do not net amounts due or paid to other sources against amounts due or received from them.) . . . . . . . . 87b   N/A | | |
| 88 | At any time during the year, did the organization own a 50% or greater interest in a taxable corporation or partnership, or an entity disregarded as separate from the organization under Regulations sections 301.7701-2 and 301.7701-3? If "Yes," complete Part IX | 88 | X |
| 89 a | 501(c)(3) organizations. Enter: Amount of tax imposed on the organization during the year under: section 4911 ▶   N/A    ; section 4912 ▶   N/A    ; section 4955 ▶   N/A | | |
| b | 501(c)(3) and 501(c)(4) orgs. Did the organization engage in any section 4958 excess benefit transaction during the year or did it become aware of an excess benefit transaction from a prior year? If "Yes," attach a statement explaining each transaction | 89b | X |
| c | Enter: Amount of tax imposed on the organization managers or disqualified persons during the year under sections 4912, 4955, and 4958 . . . . . . . . . . . . . . . . . ▶   N/A | | |
| d | Enter: Amount of tax on line 89c, above, reimbursed by the organization . . . . . . . ▶   N/A | | |
| 90 a | List the states with which a copy of this return is filed ▶SEE STATEMENT 18 | | |
| b | Number of employees employed in the pay period that includes March 12, 2003 (See instructions) . . 90b   6 | | |
| 91 | The books are in care of ▶ MS. JULIA ULMER         Telephone no. ▶ 602-279-9474 | | |
| | Located at ▶ 3550 NORTH CENTRAL #300, PHOENIX, AZ         ZIP+4 ▶ 85012 | | |
| 92 | Section 4947(a)(1) nonexempt charitable trusts filing Form 990 in lieu of Form 1041 - Check here . . . . . . . ▶ [ ] and enter the amount of tax-exempt interest received or accrued during the tax year . . . . . . . . ▶  92   N/A | | |

Form 990 (2003)

JSA
3E1041 2.000

26381E 649K 01/11/2005 12:54:17         0164632

5

Form 990 (2003)                                                                                                    Page **6**

## Part VII  Analysis of Income-Producing Activities (See page 33 of the instructions.)

Note: *Enter gross amounts unless otherwise indicated.*

| | Unrelated business income | | Excluded by section 512, 513, or 514 | | (E) Related or exempt function income |
|---|---|---|---|---|---|
| | (A) Business code | (B) Amount | (C) Exclusion code | (D) Amount | |
| **93** Program service revenue: | | | | | |
| a TRAINING CONFERENC | | | | | 142,88. |
| b | | | | | |
| c | | | | | |
| d | | | | | |
| e | | | | | |
| f Medicare/Medicaid payments . . . . . . | | | | | |
| g Fees and contracts from government agencies . | | | | | |
| **94** Membership dues and assessments . . . | | | | | 880,455. |
| **95** Interest on savings and temporary cash investments . | | | 14 | 44,669. | |
| **96** Dividends and interest from securities . . | | | 14 | 55,590. | |
| **97** Net rental income or (loss) from real estate: | | | | | |
| a debt-financed property . . . . . . . . | | | | | |
| b not debt-financed property . . . . . . | | | | | |
| **98** Net rental income or (loss) from personal property . | | | | | |
| **99** Other investment income . . . . . . | | | | | |
| **100** Gain or (loss) from sales of assets other than inventory | | | | | |
| **101** Net income or (loss) from special events . . | | | | | |
| **102** Gross profit or (loss) from sales of inventory . . | | | 03 | 74,722. | |
| **103** Other revenue: a | | | | | |
| b REBATES & ROYALTIE | | | 15 | 20,117. | |
| c | | | | | |
| d | | | | | |
| e | | | | | |
| **104** Subtotal (add columns (B), (D), and (E)) . . | | | | 195,098. | 1,023,339. |

**105** Total (add line 104, columns (B), (D), and (E)) · · · · · · · · · · · · · · · · ▶     1,218,437.

Note: *Line 105 plus line 1d, Part I, should equal the amount on line 12, Part I.*

## Part VIII  Relationship of Activities to the Accomplishment of Exempt Purposes (See page 34 of the instructions.)

| Line No. ▼ | Explain how each activity for which income is reported in column (E) of Part VII contributed importantly to the accomplishment of the organization's exempt purposes (other than by providing funds for such purposes). |
|---|---|
| | STMT 15 |
| | |
| | |
| | |

## Part IX  Information Regarding Taxable Subsidiaries and Disregarded Entities (See page 34 of the instructions.)

| (A) Name, address, and EIN of corporation, partnership, or disregarded entity | (B) Percentage of ownership interest | (C) Nature of activities | (D) Total income | (E) End-of-year assets |
|---|---|---|---|---|
| N/A | % | | | |
| | % | | | |
| | % | | | |
| | % | | | |

## Part X  Information Regarding Transfers Associated with Personal Benefit Contracts (See page 34 of the instructions.)

(a) Did the organization, during the year, receive any funds, directly or indirectly, to pay premiums on a personal benefit contract? . . . . . . . ☐ Yes  ☒ No

(b) Did the organization, during the year, pay premiums, directly or indirectly, on a personal benefit contract? . . . . . . ☐ Yes  ☒ No

Note: *If "Yes" to (b), file Form 8870 and Form 4720 (see instructions).*

**Please Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than officer) is based on all information of which preparer has any knowledge.

▶ _Paul Velaski_     1/12/05
    Signature of officer         Date

▶ PAUL VELASKI, VICE PRESIDENT, CFO
    Type or print name and title.

Preparer's SSN or PTIN (See Gen. Inst. W)

**Paid Preparer Use Only**

JSA
3E1050 1.000

Form **990** (2003)

**SCHEDULE A**
(Form 990 or 990-EZ)

Department of the Treasury
Internal Revenue Service

# Organization Exempt Under Section 501(c)(3)

(Except Private Foundation) and Section 501(e), 501(f), 501(k),
501(n), or Section 4947(a)(1) Nonexempt Charitable Trust

**Supplementary Information - (See separate instructions.)**

► MUST be completed by the above organizations and attached to their Form 990 or 990-EZ

OMB No. 1545-0047

**2003**

Name of the organization: **MAKE-A-WISH FOUNDATION OF AMERICA**

Employer identification number: **B6-0481941**

**Part I**   Compensation of the Five Highest Paid Employees Other Than Officers, Directors, and Trustees
(See page 1 of the instructions. List each one. If there are none, enter "None.")

| (a) Name and address of each employee paid more than $50,000 | (b) Title and average hours per week devoted to position | (c) Compensation | (d) Contributions to employee benefit plans & deferred compensation | (e) Expense account and other allowances |
|---|---|---|---|---|
| TIMOTHY MCGRAW<br>3550 N. CENTRAL, STE 300<br>PHOENIX, AZ | SR. DIR DEVELOPMENT<br>40 | 107,164. | 17,564. | |
| KATHY VROMAN<br>3550 N. CENTRAL, STE 300<br>PHOENIX, AZ | SR. DIR CHAPTER PERF<br>40 | 96,483. | 9,021. | |
| MICHAEL LORSCH<br>3550 N. CENTRAL, STE 300<br>PHOENIX, AZ | DIR PROG. SERVICES<br>40 | 82,159. | 6,057. | |
| JAMES MAGGIO<br>3550 N. CENTRAL, STE 300<br>PHOENIX, AZ | DIR COMMUNICATIONS<br>40 | 77,302. | 5,215. | |
| JAMES TOY<br>3550 N. CENTRAL, SUITE 300<br>PHOENIX, AZ | DIR IT<br>40 | 76,096. | 13,482. | |

Total number of other employees paid over $50,000 ......................... ► **16**

**Part II**   Compensation of the Five Highest Paid Independent Contractors for Professional Services
(See page 2 of the instructions. List each one (whether individuals or firms). If there are none, enter "None.")

| (a) Name and address of each independent contractor paid more than $50,000 | (b) Type of service | (c) Compensation |
|---|---|---|
| MAY DEVELOPMENT SERVICES<br>200 PEMBERWICK ROAD, GREENWICH, CT 06830 | DIR MAIL & PRINTING | 1,160,833. |
| GRANT THORNTON, LLP<br>P.O. BOX 51552, LOS ANGELES, CA | AUDITING/CONSULTING | 792,312. |
| BENNETT KUHN VARNER, INC.<br>2964 PEACHTREE RD STE 700, ATLANTA, GA | DIR MAIL & PRINTING | 571,317. |
| EXPERIAN<br>PO BOX 73774, CHICAGO, IL 60673 | DIR. MAIL & PRINT | 255,787. |
| MERKLE RESPONSE SERVICES<br>13331 PENNSYLVANIA AVE, HAGERSTOWN, MD | DIR. MAIL & CAGING | 136,180. |

Total number of others receiving over $50,000 for professional services ......................... ► **6**

For Paperwork Reduction Act Notice, see the Instructions for Form 990 and Form 990-EZ.

Schedule A (Form 990 or 990-EZ) 2003

3E1210 2.000
JSA

Schedule A (Form 990 or 990-EZ) 2003                                                                                      Page **2**

| **Part III** | **Statements About Activities** (See page 2 of the instructions.) | | **Yes** | **No** |
|---|---|---|---|---|
| 1 | During the year, has the organization attempted to influence national, state, or local legislation, including any attempt to influence public opinion on a legislative matter or referendum? If "Yes," enter the total expenses paid or incurred in connection with the lobbying activities ▶ $ _____ (Must equal amounts on line 38, Part VI-A, or line i of Part VI-B.) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1** | | X |
| | Organizations that made an election under section 501(h) by filing Form 5768 must complete Part VI-A. Other organizations checking "Yes," must complete Part VI-B AND attach a statement giving a detailed description of the lobbying activities. | | | |
| 2 | During the year, has the organization, either directly or indirectly, engaged in any of the following acts with any substantial contributors, trustees, directors, officers, creators, key employees, or members of their families, or with any taxable organization with which any such person is affiliated as an officer, director, trustee, majority owner, or principal beneficiary? *(If the answer to any question is "Yes," attach a detailed statement explaining the transactions.)* | | | |
| a | Sale, exchange, or leasing of property? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2a** | | X |
| b | Lending of money or other extension of credit? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2b** | | X |
| c | Furnishing of goods, services, or facilities? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2c** | | X |
| d | Payment of compensation (or payment or reimbursement of expenses if more than $1,000)? . . . . . . . . . . . STMT. 16 | **2d** | X | |
| e | Transfer of any part of its income or assets? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2e** | | X |
| 3a | Do you make grants for scholarships, fellowships, student loans, etc.? (If "Yes," attach an explanation of how you determine that recipients qualify to receive payments.) . . . . . . . . . . . . . . . . . . . . . . . . . . | **3a** | | X |
| b | Do you have a section 403(b) annuity plan for your employees? . . . . . . . . . . . . . . . . . . . . . . . . . . | **3b** | | X |
| 4 | Did you maintain any separate account for participating donors where donors have the right to provide advice on the use or distribution of funds? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | | X |

| **Part IV** | **Reason for Non-Private Foundation Status** (See pages 3 through 6 of the instructions.) |
|---|---|

The organization is not a private foundation because it is: (Please check only ONE applicable box.)

| 5 | ☐ | A church, convention of churches, or association of churches. Section 170(b)(1)(A)(i). |
|---|---|---|
| 6 | ☐ | A school. Section 170(b)(1)(A)(ii). (Also complete Part V.) |
| 7 | ☐ | A hospital or a cooperative hospital service organization. Section 170(b)(1)(A)(iii). |
| 8 | ☐ | A Federal, state, or local government or governmental unit. Section 170(b)(1)(A)(v). |
| 9 | ☐ | A medical research organization operated in conjunction with a hospital. Section 170(b)(1)(A)(iii). Enter the hospital's name, city, and state ▶ _____ |
| 10 | ☐ | An organization operated for the benefit of a college or university owned or operated by a governmental unit. Section 170(b)(1)(A)(iv). (Also complete the Support Schedule in Part IV-A.) |
| 11a | ☒ | An organization that normally receives a substantial part of its support from a governmental unit or from the general public. Section 170(b)(1)(A)(vi). (Also complete the Support Schedule in Part IV-A.) |
| 11b | ☐ | A community trust. Section 170(b)(1)(A)(vi). (Also complete the Support Schedule in Part IV-A.) |
| 12 | ☐ | An organization that normally receives: (1) more than 33 1/3% of its support from contributions, membership fees, and gross receipts from activities related to its charitable, etc., functions – subject to certain exceptions, and (2) no more than 33 1/3% of its support from gross investment income and unrelated business taxable income (less section 511 tax) from businesses acquired by the organization after June 30, 1975. See section 509(a)(2). (Also complete the Support Schedule in Part IV-A.) |
| 13 | ☐ | An organization that is not controlled by any disqualified persons (other than foundation managers) and supports organizations described in: (1) lines 5 through 12 above; or (2) section 501(c)(4), (5), or (6), if they meet the test of section 509(a)(2). (See section 509(a)(3).) |

Provide the following information about the supported organizations. (See page 5 of the instructions.)

| (a) Name(s) of supported organization(s) | (b) Line number from above |
|---|---|
| | |
| | |
| | |

| 14 | ☐ | An organization organized and operated to test for public safety. Section 509(a)(4). (See page 6 of the instructions.) |
|---|---|---|

JSA
3E1220 2.000

Schedule A (Form 990 or 990-EZ) 2003

Schedule A (Form 990 or 990-EZ) 2003

Page 3

## Part IV-A Support Schedule (Complete only if you checked a box on line 10, 11, or 12.) Use cash method of accounting.

Note: You may use the worksheet in the instructions for converting from the accrual to the cash method of accounting.

| Calendar year (or fiscal year beginning in) ▶ | (a) 2002 | (b) 2001 | (c) 2000 | (d) 1999 | (e) Total |
|---|---|---|---|---|---|
| 15 Gifts, grants, and contributions received. (Do not include unusual grants. See line 28.) | 18,208,350. | 19,898,446. | 19,330,198. | 18,663,208. | 76,100,202. |
| 16 Membership fees received | 604,098. | 705,708. | 905,896. | 515,073. | 2,730,775. |
| 17 Gross receipts from admissions, merchandise sold or services performed, or furnishing of facilities in any activity that is related to the organization's charitable, etc., purpose | 1,619,731. | 1,419,342. | 1,676,358. | 38,425. | 4,753,856. |
| 18 Gross income from interest, dividends, amounts received from payments on securities loans (section 512(a)(5)), rents, royalties, and unrelated business taxable income (less section 511 taxes) from businesses acquired by the organization after June 30, 1975 | 75,929. | 96,376. | 198,767. | 197,979. | 569,051. |
| 19 Net income from unrelated business activities not included in line 18 | | | | | |
| 20 Tax revenues levied for the organization's benefit and either paid to it or expended on its behalf | | | | | |
| 21 The value of services or facilities furnished to the organization by a governmental unit without charge. Do not include the value of services or facilities generally furnished to the public without charge | | | | | |
| 22 Other income. Attach a schedule. Do not include gain or (loss) from sale of capital assets | 14,811. | 10,842. | 12,183. | 13,957. | 51,793. |
| 23 Total of lines 15 through 22 | 20,522,919. | 22,130,714. | 22,123,402. | 19,428,642. | 84,205,677. |
| 24 Line 23 minus line 17 | 18,903,188. | 20,711,372. | 20,447,044. | 19,390,217. | 79,451,821. |
| 25 Enter 1% of line 23 | 205,229. | 221,307. | 221,234. | 194,286. | |

26 Organizations described on lines 10 or 11:  a Enter 2% of amount in column (e), line 24 ............ ▶ 26a | 1,589,036.

b Prepare a list for your records to show the name of and amount contributed by each person (other than a governmental unit or publicly supported organization) whose total gifts for 1999 through 2002 exceeded the amount shown in line 26a. Do not file this list with your return. Enter the total of all these excess amounts ▶ 26b | 17,670,361.

c Total support for section 509(a)(1) test: Enter line 24, column (e) ............................... ▶ 26c | 79451821.

d Add: Amounts from column (e) for lines:  18    569,051.   19 _____
22    51,793.  26b   17,670,361. .............................. ▶ 26d | 18291205.

e Public support (line 26c minus line 26d total) ................................................. ▶ 26e | 61160616.

f Public support percentage (line 26e (numerator) divided by line 26c (denominator)) .............. ▶ 26f | 76.9782 %

27 Organizations described on line 12:  a For amounts included in lines 15, 16, and 17 that were received from a "disqualified person," prepare a list to show the name of, and total amounts received in each year from, each "disqualified person." Do not file this list with your return. Enter the sum of such amounts for each year:

(2002) _____ (2001) _____ (2000) ___ NOT APPLICABLE ___ (1999) _____

b For any amount included in line 17 that was received from each person (other than "disqualified persons"), prepare a list for your records to show the name of, and amount received for each year, that was more than the larger of (1) the amount on line 25 for the year or (2) $5,000. (Include in the list organizations described in lines 5 through 11, as well as individuals.) Do not file this list with your return. After computing the difference between the amount received and the larger amount described in (1) or (2), enter the sum of these differences (the excess amounts) for each year:

(2002) _____ (2001) _____ (2000) _____ (1999) _____

c Add: Amounts from column (e) for lines:  15 _____  16 _____
17 _____  20 _____  21 _____ ............ ▶ 27c | 

d Add: Line 27a total _____ and line 27b total _____ ............ ▶ 27d | 

e Public support (line 27c total minus line 27d total) .............................. ▶ 27e | 

f Total support for section 509(a)(2) test: Enter amount from line 23, column (e) ......... ▶ 27f | 

g Public support percentage (line 27e (numerator) divided by line 27f (denominator)) ......... ▶ 27g | %

h Investment income percentage (line 18, column (e) (numerator) divided by line 27f (denominator)) ......... ▶ 27h | %

28 Unusual Grants: For an organization described in line 10, 11, or 12 that received any unusual grants during 1999 through 2002 prepare a list for your records to show, for each year, the name of the contributor, the date and amount of the grant, and a brief description of the nature of the grant. Do not file this list with your return. Do not include these grants in line 15.

JSA
3E1221 2.000

Schedule A (Form 990 or 990-EZ) 2003

26381E 649K 01/11/2005 11:46:47        0164632        13

Schedule A (Form 990 or 990-EZ) 2003                                                                      Page 4

**Part V**  **Private School Questionnaire (See page 7 of the instructions.)**
**(To be completed ONLY by schools that checked the box on line 6 in Part IV)**   NOT APPLICABLE

| | | | Yes | No |
|---|---|---|---|---|
| 29 | Does the organization have a racially nondiscriminatory policy toward students by statement in its charter, bylaws, other governing instrument, or in a resolution of its governing body? | **29** | | |
| 30 | Does the organization include a statement of its racially nondiscriminatory policy toward students in all its brochures, catalogues, and other written communications with the public dealing with student admissions, programs, and scholarships? | **30** | | |
| 31 | Has the organization publicized its racially nondiscriminatory policy through newspaper or broadcast media during the period of solicitation for students, or during the registration period if it has no solicitation program, in a way that makes the policy known to all parts of the general community it serves? | **31** | | |

If "Yes," please describe; If "No," please explain. (If you need more space, attach a separate statement.)

_____
_____
_____
_____

| | | | Yes | No |
|---|---|---|---|---|
| 32 | Does the organization maintain the following: | | | |
| a | Records indicating the racial composition of the student body, faculty, and administrative staff? | **32a** | | |
| b | Records documenting that scholarships and other financial assistance are awarded on a racially nondiscriminatory basis? | **32b** | | |
| c | Copies of all catalogues, brochures, announcements, and other written communications to the public dealing with student admissions, programs, and scholarships? | **32c** | | |
| d | Copies of all material used by the organization or on its behalf to solicit contributions? | **32d** | | |

If you answered "No" to any of the above, please explain. (If you need more space, attach a separate statement.)

_____
_____

| | | | Yes | No |
|---|---|---|---|---|
| 33 | Does the organization discriminate by race in any way with respect to: | | | |
| a | Students' rights or privileges? | **33a** | | |
| b | Admissions policies? | **33b** | | |
| c | Employment of faculty or administrative staff? | **33c** | | |
| d | Scholarships or other financial assistance? | **33d** | | |
| e | Educational policies? | **33e** | | |
| f | Use of facilities? | **33f** | | |
| g | Athletic programs? | **33g** | | |
| h | Other extracurricular activities? | **33h** | | |

If you answered "Yes" to any of the above, please explain. (If you need more space, attach a separate statement.)

_____
_____
_____

| | | | Yes | No |
|---|---|---|---|---|
| 34a | Does the organization receive any financial aid or assistance from a governmental agency? | **34a** | | |
| b | Has the organization's right to such aid ever been revoked or suspended? | **34b** | | |
| | If you answered "Yes" to either 34a or b, please explain using an attached statement. | | | |
| 35 | Does the organization certify that it has complied with the applicable requirements of sections 4.01 through 4.05 of Rev. Proc. 75-50, 1975-2 C.B. 587, covering racial nondiscrimination? If "No," attach an explanation | **35** | | |

JSA
3E1230 2.000                                                                   Schedule A (Form 990 or 990-EZ) 2003

26381E 649X 01/11/2005 11:46:47          0164632                                      14

Schedule A (Form 990 or 990-EZ) 2003      Page **5**

**Part VI-A**   Lobbying Expenditures by Electing Public Charities (See page 9 of the instructions.)
(To be completed ONLY by an eligible organization that filed Form 5768) **NOT APPLICABLE**

Check ▶ a ▢   If the organization belongs to an affiliated group.   Check ▶ b ▢   If you checked "a" and "limited control" provisions apply.

| | Limits on Lobbying Expenditures<br>(The term "expenditures" means amounts paid or incurred.) | | (a)<br>Affiliated group<br>totals | (b)<br>To be completed<br>for ALL electing<br>organizations |
|---|---|---|---|---|
| 36 | Total lobbying expenditures to influence public opinion (grassroots lobbying) | 36 | | |
| 37 | Total lobbying expenditures to influence a legislative body (direct lobbying) | 37 | | |
| 38 | Total lobbying expenditures (add lines 36 and 37) | 38 | | |
| 39 | Other exempt purpose expenditures | 39 | | |
| 40 | Total exempt purpose expenditures (add lines 38 and 39) | 40 | | |
| 41 | Lobbying nontaxable amount. Enter the amount from the following table – | | | |
| | If the amount on line 40 is –      The lobbying nontaxable amount is – | | | |
| | Not over $500,000      20% of the amount on line 40 | | | |
| | Over $500,000 but not over $1,000,000    $100,000 plus 15% of the excess over $500,000 | | | |
| | Over $1,000,000 but not over $1,500,000   $175,000 plus 10% of the excess over $1,000,000 | 41 | | |
| | Over $1,500,000 but not over $17,000,000   $225,000 plus 5% of the excess over $1,500,000 | | | |
| | Over $17,000,000      $1,000,000 | | | |
| 42 | Grassroots nontaxable amount (enter 25% of line 41) | 42 | | |
| 43 | Subtract line 42 from line 36. Enter -0- if line 42 is more than line 36 | 43 | | |
| 44 | Subtract line 41 from line 38. Enter -0- if line 41 is more than line 38 | 44 | | |

Caution: If there is an amount on either line 43 or line 44, you must file Form 4720.

**4-Year Averaging Period Under Section 501(h)**

(Some organizations that made a section 501(h) election do not have to complete all of the five columns below.
See the instructions for lines 45 through 50 on page 11 of the instructions.)

Lobbying Expenditures During 4-Year Averaging Period

| Calendar year (or fiscal<br>year beginning in) ▶ | (a)<br>2003 | (b)<br>2002 | (c)<br>2001 | (d)<br>2000 | (e)<br>Total |
|---|---|---|---|---|---|
| 45 Lobbying nontaxable<br>amount | | | | | |
| 46 Lobbying ceiling amount<br>(150% of line 45(e)) | | | | | |
| 47 Total lobbying expenditures | | | | | |
| 48 Grassroots nontaxable<br>amount | | | | | |
| 49 Grassroots ceiling amount<br>(150% of line 48(e)) | | | | | |
| 50 Grassroots lobbying<br>expenditures | | | | | |

**Part VI-B**   Lobbying Activity by Nonelecting Public Charities
(For reporting only by organizations that did not complete Part VI-A) (See page 12 of the instructions.)

| During the year, did the organization attempt to influence national, state or local legislation, including any attempt to influence public opinion on a legislative matter or referendum, through the use of: | Yes | No | Amount |
|---|---|---|---|
| a Volunteers | | x | |
| b Paid staff or management (Include compensation in expenses reported on lines c through h.) | | x | |
| c Media advertisements | | x | |
| d Mailings to members, legislators, or the public | | x | |
| e Publications, or published or broadcast statements | | x | |
| f Grants to other organizations for lobbying purposes | | x | |
| g Direct contact with legislators, their staffs, government officials, or a legislative body | | x | |
| h Rallies, demonstrations, seminars, conventions, speeches, lectures, or any other means | | x | |
| i Total lobbying expenditures (Add lines c through h.) | | | |

If "Yes" to any of the above, also attach a statement giving a detailed description of the lobbying activities.

JSA
3E1240 2.000              Schedule A (Form 990 or 990-EZ) 2003

Schedule A (Form 990 or 990-EZ) 2003

**Part VII** **Information Regarding Transfers To and Transactions and Relationships With Noncharitable Exempt Organizations (See page 12 of the instructions.)**

Page 6

**51** Did the reporting organization directly or indirectly engage in any of the following with any other organization described in section 501(c) of the Code (other than section 501(c)(3) organizations) or in section 527, relating to political organizations?

| | | | Yes | No |
|---|---|---|---|---|
| **a** Transfers from the reporting organization to a noncharitable exempt organization of: | | | | |
| (i) Cash | | 51a(i) | | x |
| (ii) Other assets | | a(ii) | | x |
| **b** Other transactions: | | | | |
| (i) Sales or exchanges of assets with a noncharitable exempt organization | | b(i) | | x |
| (ii) Purchases of assets from a noncharitable exempt organization | | b(ii) | | x |
| (iii) Rental of facilities, equipment, or other assets | | b(iii) | | x |
| (iv) Reimbursement arrangements | | b(iv) | | x |
| (v) Loans or loan guarantees | | b(v) | | x |
| (vi) Performance of services or membership or fundraising solicitations | | b(vi) | | x |
| **c** Sharing of facilities, equipment, mailing lists, other assets, or paid employees | | c | | x |

**d** If the answer to any of the above is "Yes," complete the following schedule. Column (b) should always show the fair market value of the goods, other assets, or services given by the reporting organization. If the organization received less than fair market value in any transaction or sharing arrangement, show in column (d) the value of the goods, other assets, or services received:

| (a) Line no. | (b) Amount involved | (c) Name of noncharitable exempt organization | (d) Description of transfers, transactions, and sharing arrangements |
|---|---|---|---|
| N/A | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**52a** Is the organization directly or indirectly affiliated with, or related to, one or more tax-exempt organizations described in section 501(c) of the Code (other than section 501(c)(3)) or in section 527? ▶ ☐ Yes ☒ No

**b** If "Yes," complete the following schedule:

| (a) Name of organization | (b) Type of organization | (c) Description of relationship |
|---|---|---|
| N/A | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

JSA
3E1290 2.000

Schedule A (Form 990 or 990-EZ) 2003

**Schedule B**
(Form 990, 990-EZ,
or 990-PF)
Department of the Treasury
Internal Revenue Service

**Schedule of Contributors**

Supplementary information for
line 1 of Form 990, 990-EZ, and 990-PF (see instructions)

OMB No. 1545-0047

**2003**

Name of organization

MAKE-A-WISH FOUNDATION OF AMERICA

Employer identification number

86-0481941

**Organization type** (check one):

Filers of:                  Section:

Form 990 or 990-EZ          [X] 501(c)( 3 ) (enter number) organization

                            [ ] 4947(a)(1) nonexempt charitable trust not treated as a private foundation

                            [ ] 527 political organization

Form 990-PF                 [ ] 501(c)(3) exempt private foundation

                            [ ] 4947(a)(1) nonexempt charitable trust treated as a private foundation

                            [ ] 501(c)(3) taxable private foundation

Check if your organization is covered by the **General Rule** or a **Special Rule**. (Note: *Only a section 501(c)(7), (8), or (10) organization can check box(es) for both the General Rule and a Special Rule - see instructions.*)

**General Rule** –

[ ] For organizations filing Form 990, 990-EZ, or 990-PF that received, during the year, $5,000 or more (in money or property) from any one contributor. (Complete Parts I and II.)

**Special Rules** –

[X] For a section 501(c)(3) organization filing Form 990, or Form 990-EZ, that met the 33 1/3% support test of the regulations under sections 509(a)(1)/170(b)(1)(A)(vi) and received from any one contributor, during the year, a contribution of the greater of $5,000 or 2% of the amount on line 1 of these forms. (Complete Parts I and II.)

[ ] For a section 501(c)(7), (8), or (10) organization filing Form 990, or Form 990-EZ, that received from any one contributor, during the year, aggregate contributions or bequests of more than $1,000 for use *exclusively* for religious, charitable, scientific, literary, or educational purposes, or the prevention of cruelty to children or animals. (Complete Parts I, II, and III.)

[ ] For a section 501(c)(7), (8), or (10) organization filing Form 990, or Form 990-EZ, that received from any one contributor, during the year, some contributions for use *exclusively* for religious, charitable, etc., purposes, but these contributions did not aggregate to more than $1,000. (If this box is checked, enter here the total contributions that were received during the year for an *exclusively* religious, charitable, etc., purpose. Do not complete any of the Parts unless the **General Rule** applies to this organization because it received nonexclusively religious, charitable, etc., contributions of $5,000 or more during the year.) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ $ _____

**Caution:** *Organizations that are not covered by the General Rule and/or the Special Rules do not file Schedule B (Form 990, 990-EZ, or 990-PF), but they must check the box in the heading of their Form 990, Form 990-EZ, or on line 1 of their Form 990-PF, to certify that they do not meet the filing requirements of Schedule B (Form 990, 990-EZ, or 990-PF).*

For Paperwork Reduction Act Notice, see the Instructions
for Form 990 and Form 990-EZ.

Schedule B (Form 990, 990-EZ, or 990-PF) (2003)

JSA
3E1251 1.000

Schedule B (Form 990, 990-EZ, or 990-PF) (2003)

| Page | | to | | of Part I |

**Name of organization**    MAKE-A-WISH FOUNDATION OF AMERICA

**Employer identification number**
86-0481941

**Part I**  Contributors (See Specific Instructions.)

| (a) No. | (b) Name, address, and ZIP + 4 | (c) Aggregate contributions | (d) Type of contribution |
|---|---|---|---|
| 1 | | 3,000,000. | Person [X]<br>Payroll [ ]<br>Noncash [ ]<br>(Complete Part II if there is a noncash contribution.) |
| 2 | | 1,259,106. | Person [X]<br>Payroll [ ]<br>Noncash [ ]<br>(Complete Part II if there is a noncash contribution.) |
| 3 | | 850,000. | Person [X]<br>Payroll [ ]<br>Noncash [ ]<br>(Complete Part II if there is a noncash contribution.) |
| 4 | | 719,704. | Person [X]<br>Payroll [ ]<br>Noncash [ ]<br>(Complete Part II if there is a noncash contribution.) |
| 5 | | 530,752. | Person [X]<br>Payroll [ ]<br>Noncash [ ]<br>(Complete Part II if there is a noncash contribution.) |
| 6 | | 610,849. | Person [X]<br>Payroll [ ]<br>Noncash [ ]<br>(Complete Part II if there is a noncash contribution.) |

JSA
3E1253 1.000

Schedule B (Form 990, 990-EZ, or 990-PF) (2003)

FORM 990, PART I - COST OF GOODS SOLD
==============================================

```
INVENTORY AT BEGINNING OF YEAR ................................
PURCHASES ...................................................        747,482.
SALARIES AND WAGES ..........................................
OTHER COSTS .................................................
                                                               --------------
SUBTOTAL ....................................................        747,482.
MINUS ENDING INVENTORY ......................................
                                                               --------------
COST OF GOODS SOLD ..........................................        747,482.
                                                               ==============
```

MAKE-A-WISH FOUNDATION OF AMERICA                    86-0481941
PAYMENTS TO AFFILIATES

FORM 990, PART 1, LINE 16

MAKE-A-WISH INTERNATIONAL
4041 N. CENTRAL AVENUE, SUITE 555
PHOENIX, AZ 85012                                        116,246.71

MAWF OF AK, MT, N ID & WA
811 FIRST AVENUE, SUITE #520
SEATTLE, WA 98104                                        218,086.67

MAWF OF ARIZONA
711 EAST NORTHERN
PHOENIX, AZ 85020                                        296,213.43

MAWF OF CENTRAL & NORTHERN FL
1053 N. ORLANDO AVENUE, SUITE 1
MAITLAND, FL 32751                                       312,332.33

MAWF OF CENTRAL & SOUTH TEXAS
2224 WALSH TARLTON LANE
AUSTIN, TX 78746                                         178,103.21

MAWF OF CENTRAL & WESTERN NC
121 W. TRADE STREET, SUITE 1600
CHARLOTTE, NC 28202                                      266,200.31

MAWF OF CENTRAL & WESTERN VA
9211 FOREST HILL AVE., #205
RICHMOND, VA 23235                                       111,392.02

MAWF OF CENTRAL NEW YORK
Suite 900, MONY TOWER II
120 MADISON STREET
SYRACUSE, NY 13202                                        76,530.93

MAWF OF COLORADO
GREENWOOD CORP PLAZA 3, #126
7951 EAST MAPLEWOOD AVE.
GREENWOOD VILLAGE, CO 80111                              275,779.22

MAWF OF CONNECTICUT
940 WHITE PLAINS ROAD
TRUMBULL, CT 06611                                       123,675.51

MAKE-A-WISH FOUNDATION OF AMERICA                86-0481941
PAYMENTS TO AFFILIATES

**FORM 990, PART 1, LINE 16**

| | |
|---|---:|
| MAWF OF EAST TENNESSEE<br>P O BOX 401<br>CHATTANOOGA, TN 37401 | 69,383.68 |
| MAWF OF EASTERN NORTH CAROLINA<br>3803 B COMPUTER DRIVE<br>RALEIGH, NC 27609 | 161,321.73 |
| MAWF OF EASTERN VIRGINIA<br>406 OAKMEARS CRESCENT, #201<br>VIRGINIA BEACH, VA 23462 | 96,033.74 |
| MAWF OF GEORGIA & ALABAMA<br>1230 JOHNSON FERRY ROAD, SUITE E-40<br>MARIETTA, GA 30068 | 320,105.46 |
| MAWF OF GREATER BAY AREA<br>120 MONTGOMERY ST., STE 1080<br>SAN FRANCISCO, CA 94104 | 79,150.19 |
| MAWF OF GREATER LOS ANGELES<br>1875 CENTURY PARK EAST #1460<br>LOS ANGELES, CA 90067 | 472,673.88 |
| MAWF OF GREATER OHIO AND KY<br>941 CHATHAM LANE<br>COLUMBUS, OH 43221 | 719,941.68 |
| MAWF OF GUAM<br>865 SOUTH MARINE DRIVE<br>ORLEAN PACIFIC PLAZA, SUITE 1<br>TAMUNING, GU 96913 | 600.00 |
| MAWF OF HAWAII<br>P O BOX 1877<br>HONOLULU, HI 96805 | 52,913.37 |
| MAWF OF HUDSON VALLEY<br>THE WISH HOUSE<br>828 SOUTH BROADWAY<br>TARRYTOWN, NY 10591 | 241,925.90 |
| MAWF OF IDAHO<br>4355 EMERALD STREET, #280<br>BOISE, ID 83706 | 57,833.14 |
| MAWF OF ILLINOIS<br>640 N LA SALLE, STE 280<br>CHICAGO, IL 60610 | 983,912.57 |

STATEMENT 3

MAKE-A-WISH FOUNDATION OF AMERICA          86-0481941
PAYMENTS TO AFFILIATES

FORM 990, PART 1, LINE 16

MAWF OF INDIANA
6352 DIGITAL WAY, SUITE 150
INDIANAPOLIS, IN 46278                                    202,806.81

MAWF OF IOWA
3838 70th STREET STE. 101
URBANDAL, IA 50322                                         89,397.27

MAWF OF KANSAS
2016 N AMIDON
WICHITA, KS 67203                                          71,400.59

MAWF OF LOUISIANA
320 HAMMOND HIGHWAY, SUITE 402
METAIRIE, LA 70005                                         86,517.44

MAWF OF MAINE
87 ELM STREET STE 206
CAMDEN, ME 04843                                           56,986.55

MAWF OF MASSACHUSETTS
ONE BULFINCH PLACE, 2ND FLOOR
BOSTON, MA 02114                                          347,150.35

MAWF OF METRO NEW YORK
1111 MARCUS AVENUE, SUITE LL22
LAKE SUCCESS, NY 11042                                    779,833.32

MAWF OF METRO ST LOUIS
1324 N. ROCK HILL ROAD
ST. LOUIS, MO 63124                                       233,046.60

MAWF OF MICHIGAN
3390 PINE TREE ROAD SUITE 20
LANSING, MI 48911                                         607,821.07

MAWF OF MID-ATLANTIC
10920 CONNECTICUT AVENUE, STE 1600
KENSINGTON, MD 20895                                      396,843.93

MAWF OF MIDDLE TENNESSEE
209 10TH AVENUE SOUTH, SUITE 527
NASHVILLE, TN 37203                                       130,631.73

MAWF OF MID-SOUTH
5118 PARK AVENUE STE 504
MEMPHIS, TN 38117                                          55,980.37

STATEMENT 8

MAKE-A-WISH FOUNDATION OF AMERICA          86-0481941
PAYMENTS TO AFFILIATES.

**FORM 990, PART 1, LINE 16**

| | |
|---|---|
| MAWF OF MINNESOTA<br>5155 E RIVER ROAD, STE 413<br>MINNEAPOLIS, MN 55421 | 213,211.98 |
| MAWF OF MISSISSIPPI<br>321 Highway 51, SUITE C<br>RICHLAND, MS 39157 | 64,109.16 |
| MAWF OF MISSOURI<br>1510 WEST ELFINDALE<br>SPRINGFIELD, MO 65807 | 76,509.46 |
| MAWF OF NEBRASKA<br>11926 ARVOR ST., #102<br>OMAHA, NE 68144 | 61,207.97 |
| MAWF OF NEW HAMPSHIRE<br>66 HANOVER ST. SUITE# 101<br>MANCHESTER, NH 03101 | 63,500.89 |
| MAWF OF NEW JERSEY<br>1034 SALEM ROAD<br>UNION, NJ 07083 | 651,056.03 |
| MAWF OF NEW MEXICO<br>PO BOX 356<br>ALBUQUERQUE, NM 87103 | 80,808.16 |
| MAWF OF NORTH DAKOTA<br>1102 43RD STREET SW, SUITE E<br>FARGO, ND 58103 | 25,772.83 |
| MAWF OF NORTH TEXAS<br>5005 LBJ FREEWAY STE 333<br>DALLAS, TX 75244 | 404,927.61 |
| MAWF OF NORTHEAST NEW YORK<br>950 NEW LOUDON ROAD, SUITE 280<br>LATHAM, NY 12110 | 99,994.15 |
| MAWF OF NORTHEASTERN PA<br>COURT HOUSE SQUARE TOWERS<br>216 NORTH RIVER STREET<br>WILKES-BARRE, PA 18702 | 102,978.07 |
| MAWF OF NORTHERN ARIZONA<br>105 ROADRUNNER DRIVE, SUITE #7<br>SEDONA, AZ 86336 | 32,909.20 |

STATEMENT 8

MAKE-A-WISH FOUNDATION OF AMERICA          86-0481941
PAYMENTS TO AFFILIATES

**FORM 990, PART 1, LINE 16**

MAWF OF NORTHERN NEVADA
910 PYRAMID WAY
SPARKS, NV 89431                                    39,068.04

MAWF OF NORTHERN WEST VIRGINIA
3711 MORGANTOWN INDUSTRIAL PK.
MORGANTOWN, WV 26501                                45,470.24

MAWF OF NORTHWEST OHIO
405 MADISON AVE. STE 1390
TOLEDO, OH 43604                                    85,176.69

MAWF OF OKLAHOMA
3030 NW EXPRESSWAY, SUITE 1300
OKLAHOMA CITY, OK 73112                             76,507.68

MAWF OF ORANGE COUNTY
14232 RED HILL AVENUE
TUSTIN, CA 92780                                    199,699.07

MAWF OF OREGON
2000 SW 1st AVENUE, SUITE 100
PORTLAND, OR 97201                                  135,727.29

MAWF OF PHILADELPHIA & SE PA
512 TOWNSHIP LINE ROAD
FIVE VALLEY SQUARE, SUITE 103
BLUE BELL, PA 19422                                 248,886.17

MAWF OF PUERTO RICO
100 GRAN BULEVAR PASEOS
SUITE 112 MSC 476
SAN JUAN, PR 00926                                  38,036.01

MAWF OF RHODE ISLAND
757 PARK AVE.
CRANSTON, RI 02910                                  74,322.94

MAWF OF SACRAMENTO & NE CA
3841 NORTH FREEWAY BLVD, STE 185
SACRAMENTO, CA 95834                                244,221.17

MAWF OF SAN DIEGO
5151 MURPHY CANYON ROAD, STE #110
SAN DIEGO, CA 92123                                 202,060.26

MAWF OF SARASOTA/TAMPA BAY
5033 W. LAUREL STREET, #110
TAMPA, FL 33607                                     133,111.10

MAKE-A-WISH FOUNDATION OF AMERICA                86-0481941
PAYMENTS TO AFFILIATES

FORM 990, PART 1, LINE 16

MAWF OF SOUTH CAROLINA
726C LOWNDES HILL ROAD
GREENVILLE, SC 29607                             124,706.93

MAWF OF SOUTH DAKOTA
DAKOTA MIDWEST CANCER INST
1000 EAST 21ST ST. STE 3300
SIOUX FALLS, SD 57105                            21,458.45

MAWF OF SOUTH SAN JOAQUIN VALLEY
3855 N. WEST AVENUE STE 110
FRESNO, CA 93705                                 55,340.91

MAWF OF SOUTHERN FLORIDA
P O BOX 17377
FT LAUDERDALE, FL 33318                          233,178.72

MAWF OF SOUTHERN NEVADA
3885 S. DECATUR BLVD., #1000
LAS VEGAS, NV 89103                              107,820.82

MAWF OF SUFFOLK COUNTY
1 COMAC LOOP, SUITE 1A1
RONKONKOMA, NY 11779                             96,248.58

MAWF OF SUSQUEHANNA VALLEY
1861 CHARTER LANE, STE# 107
LANCASTER, PA 17601                              26,756.34

MAWF OF TEXAS GULF COAST
1604 BISSONET
HOUSTON, TX 77005                                240,632.43

MAWF OF TEXAS PLAINS
411 SOUTH FILLMORE
AMARILLO, TX 79101                               14,482.50

MAWF OF THE RIO GRANDE VALLEY
ONE PARK PLACE, SUITE 405
McALLEN, TX 78503                                27,224.31

MAWF OF TRI-COUNTIES
4141 STATE STREET #C-3
SANTA BARBARA, CA 93110                          111,708.31

MAWF OF UTAH
771 EAST WINCHESTER
MURRAY, UT 84107                                 116,824.13

STATEMENT 3

MAKE-A-WISH FOUNDATION OF AMERICA                86-0481941
PAYMENTS TO AFFILIATES

**FORM 990, PART 1, LINE 16**

| | |
|---|---:|
| MAWF OF VERMONT | |
| 100 DORSET STREET STE 14 | |
| S BURLINGTON, VT  05403 | 41,635.35 |
| | |
| MAWF OF WEST TEXAS | |
| 3800 E. 42nd STREET  SUITE 512 | |
| ODESSA, TX  79762 | 33,602.31 |
| | |
| MAWF OF WESTERN NEW YORK | |
| 5554 MAIN STREET | |
| WILLIAMSVILLE, NY  14221 | 121,820.27 |
| | |
| MAWF OF WESTERN PA & SOUTHERN | |
| 555 GRANT STREET STE 425 | |
| PITTSBURGH, PA  15219 | 145,183.04 |
| | |
| MAWF OF WISCONSIN | |
| 13195 W HAMPTON AVENUE | |
| BUTLER, WI  53007 | 184,273.22 |
| | |
| MAWF OF WYOMING | |
| P O BOX 273 | |
| CASPER, WY  82602 | 32,385.50 |
| | |
| TOTAL TO FORM 990, PART 1, LINE 16 | 13,423,326.00 |

FORM 990, PART II - GRANTS AND ALLOCATIONS PAID DURING THE YEAR

| RECIPIENT NAME AND ADDRESS | RELATIONSHIP TO SUBSTANTIAL CONTRIBUTOR AND FOUNDATION STATUS OF RECIPIENT | PURPOSE OF GRANT OR CONTRIBUTION | AMOUNT |
|---|---|---|---|
| GRANTS PAID | | | |
| MAKE-A-WISH FOUNDATION OF MASSACHUSETTS ONE BULFINCH PLACE, 2ND FLOOR BOSTON, MA 02114 | MEMBER | TO FURTHER THE FOUNDATION'S MISSION | 29,529. |
| MAKE-A-WISH FOUNDATION OF ORANGE COUNTY 14232 RED HILL AVENUE TUSTIN, CA 92780 | MEMBER | TO FURTHER THE FOUNDATION'S MISSION | 175,000. |
| | | TOTAL CONTRIBUTIONS PAID | 204,529. |

25

STATEMENT 4

FORM 990, PART II - SPECIFIC ASSISTANCE TO INDIVIDUALS
================================================================

| DESCRIPTION | PROGRAM SERVICES |
| ----------- | ---------------- |
| INLAND EMPIRE WISHES GRANTED TO VARIOUS IND. | 39,684. |
| | ---------- |
| TOTALS | 39,684. |
| | ========== |

FORM 990, PART II - OTHER EXPENSES

| DESCRIPTION | TOTAL | PROGRAM SERVICES | MANAGEMENT AND GENERAL | FUNDRAISING |
|---|---|---|---|---|
| MEMBERSHIP DUES | 167,333. | 126,354. | 21,869. | 19,110. |
| RELOCATION EXPENSE | 4,200. | | 4,200. | |
| INSURANCE | 224,588. | 184,726. | 24,874. | 14,988. |
| MISCELLANEOUS | 206,689. | 31,547. | 89,917. | 85,22. |
| OTHER PROFESSIONAL FEES | 603,957. | 256,496. | 76,999. | 270,462. |
| TOTALS | 1,206,767. | 599,123. | 217,859. | 389,785. |

STATEMENT    6

FORM 990, PART III - ORGANIZATION'S PRIMARY EXEMPT PURPOSE
==================================================================

THE FOUNDATION'S PURPOSE IS TO GRANT THE WISH OF EACH CHILD BETWEEN
THE AGE OF 2 1/2 AND 18 WHO HAS A LIFE-THREATENING MEDICAL CONDITION,
I.E., A PROGRESSIVE, DEGENERATIVE OR MALIGNANT MEDICAL CONDITION THAT
HAS PLACED THE CHILD'S LIFE IN JEOPARDY.

FORM 990, PART III - STATEMENT OF PROGRAM SERVICE ACCOMPLISHMENTS

| DESCRIPTION | GRANTS AND ALLOCATIONS | EXPENSES |
| --- | --- | --- |
| THE FOUNDATION PERFORMS ACTIVITIES WHICH PROMOTE THE DEVELOPMENT OF WISH RESOURCES, ADMINISTRATION OF THE WISH PROGRAM, HANDLING OF WISH RESOURCES, WISH ASSISTANCE FOR CHAPTERS, AND OUT-OF-TERRITORY WISH PLACEMENT BY CHARTERING AND ASSISTING OTHER ORGANIZATIONS TO GRANT SUCH WISHES. THE FOUNDATION HAS CHARTERED 76 ACTIVE CHAPTERS. | 204,529. | 7,219,061. |
| TOTAL | 204,529. | 7,219,061. |

STATEMENT  8

FORM 990, PART IV - INVESTMENTS - SECURITIES
=============================================

|                              | ENDING     |
| DESCRIPTION                  | BOOK VALUE |
| ---------------------------- | ---------- |
| CORPORATE BONDS              |   474,747. |
| CORPORATE STOCKS             |            |
| US GOVERNMENT OBLIGATIONS    |   359,418. |
| MONEY MARKET                 | 3,520,987. |
|                              | ---------- |
| **TOTALS**                   | 4,355,152. |
|                              | ========== |

FORM 990, PART IV - OTHER LIABILITIES

| DESCRIPTION | ENDING BOOK VALUE |
|---|---|
| DEFERRED RENT | 151,035. |
| ACCRUED PENDING WISHES | 177,700. |
| LONG-TERM DEBT AGREEMENT | 1,280,000. |
| TOTALS | 1,608,735. |

STATEMENT  10

FORM 990, PART IV-A – OTHER REVENUE ON RETURN BUT NOT ON BOOKS
================================================================

DESCRIPTION                                                    AMOUNT
-----------                                                    ------

AGENCY TRANSACTIONS                                          4,665,266.
                                                         ------------------
              TOTAL                                          4,665,266.
                                                         ==================

FORM 990, PART IV-B - OTHER EXPENSES ON RETURN BUT NOT ON BOOKS

| DESCRIPTION | AMOUNT |
|---|---|
| DISTRIBUTIONS TO AFFILIATES | 4,665,266. |
| TOTAL | 4,665,266. |

FORM 990, PART V - LIST OF OFFICERS, DIRECTORS, AND TRUSTEES

| NAME AND ADDRESS | TITLE AND TIME DEVOTED TO POSITION | COMPENSATION | CONTRIBUTIONS TO EMPLOYEE BENEFIT PLANS |
|---|---|---|---|
| PAULA VAN NESS 3550 NORTH CENTRAL, SUITE 300 PHOENIX, AZ 85012 | PRESIDENT 40 | 213,265. | 17,322. |
| DAVID MULVIHILL 3550 NORTH CENTRAL, SUITE 300 PHOENIX, AZ 85012 | VP & GENERAL COUNSEL 40 | 179,258. | 14,358. |
| PAMELA CLARK 3550 NORTH CENTRAL, SUITE 300 PHOENIX, AZ 85012 | VP CHAPTER SUPPORT 40 | 154,442. | 18,473. |
| PAUL VELASKI 3550 NORTH CENTRAL, SUITE 300 PHOENIX, AZ 85012 | VP NAT'LN OPERATIONS 40 | 147,088. | 13,945. |
| MARY CATHERINE PHELPS 3550 NORTH CENTRAL, SUITE 300 PHOENIX, AZ 85012 | VP MKTING & DEVELOP 40 | 147,088. | 15,033. |
| KATHY VROMAN 3550 NORTH CENTRAL, SUITE 300 PHOENIX, AZ 85012 | FIELD VP 40 | 25,390. | 2,374. |
| PETER SHERER 3550 NORTH CENTRAL, SUITE 300 PHOENIX, AZ 85012 | FIELD VP 40 | 43,049. | 1,596. |
| JULIA ULMER 3550 NORTH CENTRAL, SUITE 300 PHOENIX, AZ 85012 | TREASURER 40 | 97,431. | 15,113. |

01-0632                11/11/2005 11:46:47                34                STATEM.  £  13

FORM 990, PART V - LIST OF OFFICERS, DIRECTORS, AND TRUSTEES

| NAME AND ADDRESS | TITLE AND TIME DEVOTED TO POSITION | COMPENSATION | CONTRIBUTIONS TO EMPLOYEE BENEFIT PLANS |
|---|---|---|---|
| VERONICA BRAUN 3550 NORTH CENTRAL, SUITE 300 PHOENIX, AZ 85012 | FIELD VP 40 | 31,653. | 2,277. |
| MARY JANE IRWIN 3550 NORTH CENTRAL, SUITE 300 PHOENIX, AZ 85012 | SECRETARY 40 | 50,160. | 16,221. |
| GRAND TOTALS | | 1,088,824. | 116,712. |

STATEMENT 14

35

0164632

FORM 990, PART VIII - ACCOMPLISHMENT OF EXEMPT PURPOSES
================================================================

|  | EXPLANATION OF HOW EACH ACTIVITY FOR WHICH INCOME |
| LINE | IS REPORTED IN COLUMN (E) OF PART VII CONTRIBUTED |
| NO. | IMPORTANTLY TO THE ACCOMPLISHMENT OF EXEMPT PURPOSES |
| --- | --- |

93          REVENUES ARE REGISTRATION FEES COLLECTED FROM AFFILIATED
            CHAPTERS FOR THE ANNUAL CHAPTER COUNCIL MEETINGS AND
            TRAININGS.
94          MEMBERS ARE AFFILIATED CHAPTERS OF MAKE-A-WISH FOUNDATION
            WHOSE PURPOSE IS TO GRANT THE WISHES OF CHILDREN WITH LIFE
            THREATENING MEDICAL CONDITIONS.

SCHEDULE A, PART III - EXPLANATION FOR LINE 2D
===============================================

SEE PART V, FORM 990

MAKE A WISH FOUNDATION OF AMERICA
STATEMENT 17

EIN: 86-0481941

FIXED ASSET DETAIL

| Asset | Date in Service | Cost | Method | Years | Current Depreciation | Accumulated Depreciation |
|---|---|---|---|---|---|---|
| Furniture & Fixtures | Various | 676,247 | S/L | 5 | 93,361 | 600,966 |
| Computers & Software | Various | 1,090,350 | S/L | 3 | 82,866 | 983,439 |
| Equipment | Various | 220,931 | S/L | 5 | 7,356 | 211,917 |
| Leasehold Improvements | Various | 144,609 | S/L | various | 3,144 | 130,980 |
| TOTALS TO FORM 990, PART IV, LINE 57 | | 2,132,137 | | | 186,727 | 1,927,302 |

STATEMENT 17

MAKE-A-WISH FOUNDATION OF AMERICA                      86-0481941

FORM 990        LIST OF STATES RECEIVING COPY OF RETURN        STATEMENT 18
                        PART VI, LINE 90

### STATES

ALABAMA, ALASKA, ARKANSAS, ARIZONA, CALIFORNIA, CONNECTICUT,
DISTRICT OF COLUMBIA, FLORIDA, GEORGIA, ILLINOIS, KANSAS, KENTUCKY,
LOUISIANA, MAINE, MARYLAND, MASSACHUSETTS, MICHIGAN, MINNESOTA,
MISSISSIPPI, MISSOURI, NEBRASKA, NEW HAMPSHIRE, NEW JERSEY,
NEW MEXICO, NEW YORK, NORTH CAROLINA, NORTH DAKOTA, OHIO,
OKLAHOMA, OREGON, PENNSYLVANIA, RHODE ISLAND, SOUTH CAROLINA,
TENNESSEE, UTAH, VIRGINIA, WASHINGTON, WEST VIRGINIA, WISCONSIN